Exhibit 'S'

**JOANN MURPHEY**
**1202 W. Bitters, Bldg 3**
**San Antonio, TX 78216-7851**
**Phone: (210)495-0221**

February 4, 2019

TIN: 74-2452069     License: 2-2934

Patient : Melody Cantu

ACCOUNT NAME:
   Melody Cantu
   11222 Jadestone Blvd
   San Antonio, TX 78249

ACCOUNT NUMBER

724400

| | | | |
|---|---|---|---|
| Melody | 90791 | Psychiatric Diagnostic Evaluation | 200.00 |
| Melody | 4.00 | Credit Card Payment - Thank You | 200.00 |

| | | |
|---|---|---|
| Previous Balance | | 0.00 |
| Today's Charges | + | 200.00 |
| Today's Payments | - | 200.00 |
| | | ========= |
| New Balance | = | 0.00 |
| Amount Due | = | 0.00 |

**JOANN MURPHEY**
**1202 W. Bitters, Bldg 3**
**San Antonio, TX 78216-7851**
**Phone: (210)495-0221**

February 4, 2019

TIN: 74-2452069     License: 2-2934

Patient : Melody Cantu

ACCOUNT NUMBER

ACCOUNT NAME:
  Melody Cantu                                724400
  11222 Jadestone Blvd
  San Antonio, TX 78249

| Melody | 90791 | Psychiatric Diagnostic Evaluation | 200.00 |
| Melody | 4.00 | Credit Card Payment - Thank You | 200.00 |

| Previous Balance | | 0.00 |
| Today's Charges | + | 200.00 |
| Today's Payments | - | 200.00 |
| | | ========= |
| New Balance | = | 0.00 |
| Amount Due | = | 0.00 |

## ATTENDING DOCTOR'S STATEMENT

PATIENT
Melody Cantu                                    ID:       724401
11222 Jadestone Blvd                            SS:       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
San Antonio, TX 78249

DOCTOR
JOANN MURPHEY, PH.D.                            TIN:      74-2452069
1202 West Bitters Rd, Bldg. 3                   LIC NO.:  2-2934
San Antonio, TX 78216-7851                      PHONE:    (210)495-0221

| Code | Diagnosis Description |
|------|----------------------|
| 1. F43.23 | ADJUSTMENT DISORDER W/MIXED Anxiety And |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/04/19 | 90791 | Psychiatric Diagnostic Evaluation | 200.00 |

TOTAL            200.00

THIS STATEMENT HAS BEEN ISSUED BY THIS DOCTOR'S OFFICE
AND AS SUCH IS A VALID STATEMENT OF TREATMENT.
IT DOES NOT REQUIRE THE DOCTOR'S SIGNATURE.

Acct#: **45790**
**CANTU MELODY**
**11222 JADESTONE BLVD**
**SAN ANTONIO, TX 78249**
**Home: (210)425-5765**

**JOHN R. SEALS, M.D.**
**Transactions History Report**

Type: **All**
Status: **All**
From: **12/07/2017**   To: **11/09/2020**
Detail By: **Patient**

**11/09/2020**   Page   **1**

| Sbill# | Post Date | DOS | Code# | Description | Diag1 | Diag2 | Diag3 | Diag4 | Ref# | Dr# Qty | Amount | Item Bal | Running Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 09/28/2020 | 09/28/2020 | 99214 | FU VISIT LEVEL 4 | R51 | | | | | 1 .** | 120.00 | 0.00 | 120.00 |
| 0 | 10/13/2020 | 09/28/2020 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -87.79 | 0.00 | 32.21 |
| 0 | 10/13/2020 | 09/28/2020 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.21 | 0.00 | 0.00 |
| 0 | 08/20/2020 | 08/20/2020 | 99214 | FU VISIT LEVEL 4 | R51 | | | | | 1 .** | 120.00 | 0.00 | 120.00 |
| 0 | 08/20/2020 | 08/20/2020 | PMT19 | COPAY PMT | | | | | | 1 .** | -8.78 | -5.51 | 111.22 |
| 0 | 09/01/2020 | 08/20/2020 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -84.52 | 0.00 | 26.70 |
| 0 | 09/01/2020 | 08/20/2020 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.21 | 0.00 | -5.51 |
| 0 | 02/10/2020 | 02/10/2020 | 99214 | FU VISIT LEVEL 4 | R51 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 02/10/2020 | 02/10/2020 | PMT19 | COPAY PMT | | | | | | 1 .** | -8.78 | 0.00 | 105.71 |
| 0 | 02/25/2020 | 02/10/2020 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -79.01 | 0.00 | 26.70 |
| 0 | 02/25/2020 | 02/10/2020 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.21 | 0.00 | -5.51 |
| 0 | 07/24/2019 | 07/24/2019 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 07/24/2019 | 07/24/2019 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1 .** | -87.56 | 0.00 | 26.93 |
| 0 | 07/24/2019 | 07/24/2019 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.44 | 0.00 | -5.51 |
| 0 | 04/02/2019 | 04/02/2019 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 04/02/2019 | 04/02/2019 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1 .** | -87.56 | 0.00 | 26.93 |
| 0 | 04/02/2019 | 04/02/2019 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.44 | 0.00 | -5.51 |
| 0 | 03/05/2019 | 03/05/2019 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 03/05/2019 | 03/05/2019 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1 .** | -87.56 | 0.00 | 26.93 |
| 0 | 03/05/2019 | 03/05/2019 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.44 | 0.00 | -5.51 |
| 0 | 12/06/2018 | 12/06/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 12/06/2018 | 12/06/2018 | PMT19 | COPAY PMT | | | | | | 1 .** | -8.76 | 0.00 | 105.73 |
| 0 | 12/18/2018 | 12/06/2018 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -78.84 | 0.00 | 26.89 |
| 0 | 12/18/2018 | 12/06/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.40 | 0.00 | -5.51 |
| 0 | 10/23/2018 | 10/23/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 10/23/2018 | 10/23/2018 | PMT19 | COPAY PMT | | | | | | 1 .** | -8.76 | 0.00 | 105.73 |
| 0 | 11/06/2018 | 10/23/2018 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -78.84 | 0.00 | 26.89 |
| 0 | 11/06/2018 | 10/23/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1 .** | -32.40 | 0.00 | -5.51 |
| 0 | 10/09/2018 | 10/09/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1 .** | 120.00 | 0.00 | 114.49 |
| 0 | 10/09/2018 | 10/09/2018 | PMT19 | COPAY PMT | | | | | | 1 .** | -8.76 | 0.00 | 105.73 |
| 0 | 10/23/2018 | 10/09/2018 | PMT16 | INS HMO/PPO | | | | | | 1 .** | -78.84 | 0.00 | 26.89 |

| Sbill# | Post Date | DOS | Code# | Description | Diag1 | Diag2 | Diag3 | Diag4 | Ref# | Dr# Qty | Amount | Item Bal | Running Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 10/23/2018 | 10/09/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -32.40 | 0.00 | -5.51 |
| 0 | 09/25/2018 | 09/25/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1  .** | 120.00 | 0.00 | 114.49 |
| 0 | 09/25/2018 | 09/25/2018 | PMT19 | COPAY PMT | | | | | | 1  .** | -8.76 | 0.00 | 105.73 |
| 0 | 10/09/2018 | 09/25/2018 | PMT16 | INS HMO/PPO | | | | | | 1  .** | -78.84 | 0.00 | 26.89 |
| 0 | 10/09/2018 | 09/25/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -32.40 | 0.00 | -5.51 |
| 0 | 07/05/2018 | 07/05/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1  .** | 120.00 | 0.00 | 114.49 |
| 0 | 07/05/2018 | 07/05/2018 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1  .** | -87.60 | 0.00 | 26.89 |
| 0 | 07/05/2018 | 07/05/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -32.40 | 0.00 | -5.51 |
| 0 | 03/06/2018 | 03/06/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1  .** | 120.00 | 0.00 | 114.49 |
| 0 | 03/06/2018 | 03/06/2018 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1  .** | -87.60 | 0.00 | 26.89 |
| 0 | 03/06/2018 | 03/06/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -32.40 | 0.00 | -5.51 |
| 0 | 02/08/2018 | 02/08/2018 | 99214 | FU VISIT LEVEL 4 | R56.9 | | | | | 1  .** | 120.00 | 0.00 | 114.49 |
| 0 | 02/08/2018 | 02/08/2018 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1  .** | -87.60 | 0.00 | 26.89 |
| 0 | 02/08/2018 | 02/08/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -32.40 | 0.00 | -5.51 |
| 0 | 01/10/2018 | 01/10/2018 | 99245 | OFFICE/OP CONSULT LEVEL | R56.9 | | | | | 1  .** | 260.00 | 0.00 | 254.49 |
| 0 | 01/10/2018 | 01/10/2018 | PMT99 | INS DEDUCTIBLE APPLIED | | | | | | 1  .** | -169.10 | 0.00 | 85.39 |
| 0 | 01/10/2018 | 01/10/2018 | ADJ16 | HMO/PPO DISALLOW | | | | | | 1  .** | -90.90 | 0.00 | -5.51 |

| Balance | Current | 30 Days | 60 Days | 90 Days | 120+ Days | Cumulative Balance: | -5.51 |
|---|---|---|---|---|---|---|---|
| -5.51 | 0.00 | 0.00 | -5.51 | 0.00 | 0.00 | | |

MCantuFinalProd#Bates000800

## Cantu Family Budget

| Direct Children's Expenses (*Paid in Full Once A Year) | Monthy | Annual | Sandra's Monthly Share | David's Monthly Share |
|---|---|---|---|---|
| School Lunch Cost | $175.00 | $2,100.00 | | |
| School Other Costs (field trips, fund raisers, books) | $150.00 | $1,800.00 | | |
| School Uniforms Sofia* (includes shoes) | $60.00 | $720.00 | | |
| School Uniforms Maya* (includes shoes) | $60.00 | $720.00 | | |
| Required Church Contribution* | $50.00 | $600.00 | | |
| Dance Classes/Attire Sofia | $120.00 | $1,440.00 | | |
| Dance Classes/Attire Maya | $120.00 | $1,440.00 | | |
| After School Care Sofia | $60.00 | $720.00 | | |
| After School Care Maya | $60.00 | $720.00 | | |
| Pep Squad Class/Uniform Sofia | $75.00 | $900.00 | | |
| Twirling Class/Uniform Maya | $50.00 | $600.00 | | |
| Allowance Sofia | $40.00 | $480.00 | | |
| Allowance Maya | $40.00 | $480.00 | | |
| In Home Nanny | $1,300.00 | $15,600.00 | | |
| Gifts/Supplies/Activities/Regular Clothes | $500.00 | $6,000.00 | | |
| Orthodontics Sofia | $160.00 | $1,920.00 | | |
| Birthday Party (December, Sofia & Maya)* | $75.00 | $900.00 | | |
| Summer Camp(s) or Activity* | $50.00 | $600.00 | | |
| Living Expenses (home, groceries, see next page)** | $3,523.85 | $42,286.24 | | |
| **Total Direct Children's Expenses** | **$6,668.85** | **$80,026.24** | **$3,334.43** | **$3,334.43** |

| Health & Dental Care | | | | |
|---|---|---|---|---|
| Health Care (Paid by Sandra) | $125.00 | $1,500.00 | | |
| Dental Care (Paid by Sandra) | $20.00 | $240.00 | | |
| **Total Health & Dental Care** | **$145.00** | **$1,740.00** | | $145.00 |

| Expenses Paid Direct Annualy (not child support) | | | | |
|---|---|---|---|---|
| College Savings Contribution Sofia* | 187.83 | $2,253.96 | | |
| College Savings Contribution Maya* | 187.83 | $2,253.96 | | |
| Elementary School Tuition Sofia* | 337.5 | $4,050.00 | | |
| Elementary School Tuition Maya* | $337.50 | $4,050.00 | | |
| **Total Expenses Paid Direct Annualy (not child support)** | **$1,050.66** | **$12,607.92** | **$525.33** | **$525.33** |

|  |  |  | $3,859.76 | $4,004.76 |
|---|---|---|---|---|

## Shared Monthly Children's Expenses

$37,500  Gross   ~~Net~~ 25%

$3125

$~~1~~2136  Net 25%  ($273 month)

@ 145 health care

($2281)

plus $525.33

(2500)

| Household Expenses** | Monthy | Annual | Children's Monthly Living Expense |
|---|---|---|---|
| Mortgage | $3,225.48 | $38,705.76 | $2,150.32 |
| Homeowner's Association | $25.00 | $300.00 | $16.67 |
| Utilities (Water & Electricity) | $600.00 | $7,200.00 | $400.00 |
| Trash Collection | $30.00 | $360.00 | $20.00 |
| Pest Control | $51.50 | $618.00 | $34.33 |
| Home Security System | $33.60 | $403.20 | $22.40 |
| Yard Service | $160.00 | $1,920.00 | |
| Home Phone | $30.00 | $360.00 | |
| Home Internet | $150.00 | $1,800.00 | $46.80 |
| Direct TV | $70.20 | $842.40 | |
| NetFlix | $10.00 | $120.00 | |
| Groceries | $700.00 | $8,400.00 | $466.67 |
| SUV Gas/Maintenance | $250.00 | $3,000.00 | $166.67 |
| VW Car Payment | $340.50 | $4,086.00 | |
| VW Car Gas/Maintenance | $300.00 | $3,600.00 | |
| Car Insurnace (Including David's Car) | $108.33 | $1,299.96 | |
| Cell Phones (Including David's Phone) | $112.00 | $1,344.00 | $200.00 |
| Household Repairs/Maintenance | $300.00 | $3,600.00 | |
| **Total Household Expenses**** | **$6,496.61** | **$77,959.32** | **$3,523.85** |

MCantuFinalProd#Bates000802

## Family Income, Assets, Debts

| | Monthly Net | Annual Net | Monthly Gross | Annual Gross |
|---|---|---|---|---|
| **Income** | | | | |
| Sandra's Salary | $8,551.35 | $102,616.20 | $12,770.00 | $153,240.00 |
| Sandra's Bonus | | | | $3,000.00 |
| **Sandra's Total Income** | $8,551.35 | $102,616.20 | $12,770.00 | $156,240.00 |
| David's Salary | $8,500.00 | $102,000.00 | $12,750.00 | $153,000.00 |
| David's Bonus | | | | $3,000.00 |
| **David's Total Income** | $8,500.00 | $102,000.00 | $12,750.00 | **$156,000.00** |
| **Combined Income** | $17,051.35 | $204,616.20 | $25,520.00 | $312,240.00 |

**25% Of David's Gross Monthly Income** *(gross annual income divided by 12 multiplied by .25)*          **$3,250.00**

### Assets

| | |
|---|---|
| Checking Account (Compass Bank *8847) | $9,000.00 |
| Savings Account (Compass Bank) | $5,000.00 |
| SUV/Accura MDX Estimated Value | $7,000.00 |
| Home Steeple Course Appraised Value 2008 | $472,660.00 |
| Household Furnishings (fair market value) | $7,000.00 |
| **Total Joint Assets** | **$500,660.00** |

### Debts

| | |
|---|---|
| Home Mortgage | $345,261.00 |
| Visa Credit Card (*7211) | $3,000.00 |
| Master Card Credit Card (      ) | $1,000.00 |
| Furniture Row | $2,000.00 |
| Best Buy | $0.00 |
| Home Depot | $0.00 |
| **Total Joint Debts** | **$351,261.00** |

**Assets Minus Debts**          $149,399.00

### Half of Net Assets          $74,699.50

### Personal Vehicles

| | |
|---|---|
| VW Beetle (Sandra) | $10,000.00 |
| Honda Accord (David) | $8,000.00 |



**JOANN MURPHEY, PH.D.**
**1202 W. Bitters, Bldg 3**
**San Antonio, TX 78216-7851**
**(210)495-0221**

724400          1

February 25, 2019

Melody Cantu
11222 Jadestone Blvd
San Antonio, TX 78249

02/23/19   Psychotherapy-NS          .     Melody Cantu          200.00

200.00          0.00          0.00          0.00          200.00          5/13/19

Pd          200.00

JOANN MURPHEY

Cap One C  PLEASE REMIT

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Applied Amo | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| $33.00 | XJD | Kept and charged for |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| $195.00 | ACAV | Kept and charged for |
| $409.50 | | |



| Method of Payment | Check Number | Type Of Adjustment |
|---|---|---|
| | | |

MCantuFinalProd#Bates000807

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|------|----------|--------------|---------|----------------|------------------|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| ⊟ Amount : $130.00 | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| ⊟ Amount : $135.00 | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| ⊟ Amount : $200.00 | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| ⊟ Amount : $250.00 | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| ⊟ Amount : $900.00 | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

## Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates000809

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

MCantuFinalProd#Bates000810

## Transaction Ledger for Melody J Cantu

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| | | |

MCantuFinalProd#Bates000811

## Transaction Ledger for Melody J Cantu

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| ⊟ Amount : ($300.00) | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($250.00) | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($200.00) | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($135.00) | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($130.00) | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($125.00) | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : $125.00 | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

| Applied Amo | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| | | |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| | | |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| | | |
| $33.00 | XJD | Kept and charged for |
| | | |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| | | |
| $195.00 | ACAV | Kept and charged for |
| | | |
| $409.50 | | |

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| Date | Amount | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| ⊟ Amount : $130.00 | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| ⊟ Amount : $135.00 | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| ⊟ Amount : $200.00 | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| ⊟ Amount : $250.00 | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| ⊟ Amount : $900.00 | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

\<Filter is Empty\>

## Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates000817

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

MCantuFinalProd#Bates000818

## Transaction Ledger for Melody J Cantu

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |

MCantuFinalProd#Bates000819

## Transaction Ledger for Melody J Cantu

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|------|----------|--------------|---------|----------------|------------------|
| ⊟ Amount : ($300.00) | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($250.00) | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($200.00) | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($135.00) | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($130.00) | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : ($125.00) | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Car tu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ⊟ Amount : $125.00 | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

| Applied Amount | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| | | |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| | | |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| | | |
| $33.00 | XJD | Kept and charged for |
| | | |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| | | |
| $195.00 | ACAV | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates000821

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|------|----------|--------------|---------|----------------|------------------|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| ☐ Amount : $130.00 | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| ☐ Amount : $135.00 | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| ☐ Amount : $200.00 | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| ☐ Amount : $250.00 | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| ☐ Amount : $900.00 | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

# Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

## Transaction Ledger for Melody J Cantu

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |

MCantuFinalProd#Bates000827

## Transaction Ledger for Melody J Cantu

| Date | Amount | ▲ Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| ☐ Amount : ($300.00) | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($250.00) | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($200.00) | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($135.00) | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($130.00) | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($125.00) | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : $125.00 | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Applied Amo | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| $33.00 | XJD | Kept and charged for |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| $195.00 | ACAV | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates001620



| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| | | |

MCantuFinalProd#Bates001621

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| **⊟ Amount : $130.00** | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| **⊟ Amount : $135.00** | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| **⊟ Amount : $200.00** | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| **⊟ Amount : $250.00** | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| **⊟ Amount : $900.00** | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

MCantuFinalProd#Bates001622

## Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

MCantuFinalProd#Bates001624

## Transaction Ledger for Melody J Cantu

| Method of Payment | ▲ Check Number | Type Of Adjustment |
| --- | --- | --- |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| | | |
| | | |
| | | |

# Transaction Ledger for Melody J Cantu

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|------|----------|--------------|---------|----------------|------------------|
| ☐ Amount : ($300.00) | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($250.00) | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($200.00) | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($135.00) | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($130.00) | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : ($125.00) | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| ☐ Amount : $125.00 | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

| Applied Amo | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| $33.00 | XJD | Kept and charged for |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| $195.00 | ACAV | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates001627

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MCantuFinalProd#Bates001629

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| ⊟ Amount : $130.00 | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| ⊟ Amount : $135.00 | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| ⊟ Amount : $200.00 | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| ⊟ Amount : $250.00 | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| ⊟ Amount : $900.00 | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

# Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates001631

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

## Transaction Ledger for Melody J Cantu

| Method of Payment | Check Number | Type Of Adjustment |
|---|---|---|
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| | | |
| | | |
| | | |

MCantuFinalProd#Bates001633

## Transaction Ledger for Melody J Cantu

| Date | Amount | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| **☐ Amount : ($300.00)** | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : ($250.00)** | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : ($200.00)** | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : ($135.00)** | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : ($130.00)** | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : ($125.00)** | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Car :u | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| **☐ Amount : $125.00** | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

<Filter is Empty>

| Applied Amo | Session Ref | Status |
|---|---|---|
| $33.00 | XPF | Kept and charged for |
| $33.00 | XIB | Kept and charged for |
| $33.00 | XIQ | Kept and charged for |
| $33.00 | XJP | Kept and charged for |
| $33.00 | XKW | Kept and charged for |
| $125.00 | XMF | Kept and charged for |
| $125.00 | XNL | Kept and charged for |
| $33.00 | XOV | Kept and charged for |
| $33.00 | XVP | Kept and charged for |
| $125.00 | XXF | Kept and charged for |
| $125.00 | XYX | Kept and charged for |
| $125.00 | YDF | Kept and charged for |
| $125.00 | YEM | Kept and charged for |
| $125.00 | YFP | Kept and charged for |
| $125.00 | YHS | Kept and charged for |
| $125.00 | YHT | Kept and charged for |
| $125.00 | YIY | Kept and charged for |
| $125.00 | YLY | Kept and charged for |
| $125.00 | YMW | Kept and charged for |
| $125.00 | YQV | Kept and charged for |
| $125.00 | ZBJ | Kept and charged for |
| $125.00 | AAYC | Kept and charged for |
| $125.00 | ABDW | Kept and charged for |
| $125.00 | ABFC | Kept and charged for |
| | | |
| $130.00 | ABSJ | Kept and charged for |
| $0.00 | ACXU | Kept and charged for |
| | | |
| $0.00 | ADAQ | Kept and charged for |
| $0.00 | ADCN | Kept and charged for |
| | | |
| $33.00 | XJD | Kept and charged for |
| | | |
| $250.00 | YKK | Kept and charged for |
| $250.00 | YLJ | Kept and charged for |
| | | |
| $195.00 | ACAV | Kept and charged for |
| $409.50 | | |

MCantuFinalProd#Bates001635

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $167.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90846, Family Psychotherapy | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Date | Amount ▲ | Total Charge | Patient | Billable Party | Transaction Type |
|------|---------|-------------|---------|----------------|------------------|
| 4/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/23/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/30/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/14/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 5/21/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/4/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 6/19/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 7/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/11/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 9/24/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 10/9/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 11/20/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/10/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 12/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/21/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 2/4/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/19/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/24/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 8/6/2019 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 1/25/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/31/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/9/2021 | $125.00 | $125.00 | Melody J Cantu | | Session |
| ⊟ Amount : $130.00 | | | | | |
| 8/3/2021 | $130.00 | $130.00 | Melody J Cantu | | Session |
| 6/20/2022 | $130.00 | $130.00 | Melody J Cantu | | Session |
| ⊟ Amount : $135.00 | | | | | |
| 7/12/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| 8/3/2022 | $135.00 | $135.00 | Melody J Cantu | | Session |
| ⊟ Amount : $200.00 | | | | | |
| 5/7/2018 | $200.00 | $200.00 | Melody J Cantu | | Session |
| ⊟ Amount : $250.00 | | | | | |
| 2/20/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| 2/23/2019 | $250.00 | $250.00 | Melody J Cantu | | Session |
| ⊟ Amount : $900.00 | | | | | |
| 11/6/2021 | $900.00 | $900.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

‹Filter is Empty›

MCantuFinalProd#Bates001638

# Transaction Ledger for Melody J Cantu

| Applied Amo | Session Ref | Status |
|---|---|---|
| ($300.00) | | |
| ($250.00) | | |
| ($91.50) | | |
| ($5.00) | | |
| ($66.00) | | |
| $0.00 | | |
| ($250.00) | | |
| ($33.00) | | |
| ($135.00) | | |
| ($135.00) | | |
| ($130.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($33.00) | | |
| ($32.00) | | |
| ($33.00) | | |
| ($66.00) | | |
| ($33.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $0.00 | | |
| ($61.00) | | |
| $0.00 | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| ($125.00) | | |
| $33.00 | XEL | Kept and charged for |
| $33.00 | XEU | Kept and charged for |
| $33.00 | XFR | Kept and charged for |
| $409.50 | | |

## Transaction Ledger for Melody J Cantu

| Service | Ins. Amount | Primary Ins. | Sec. Ins. Am | Pat. Amount | Write-Off |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($250.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($135.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($130.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| 90837, 60 Min Individual Psychotherapy | $92.00 | $0.00 | $0.00 | $33.00 | $0.00 |
| | $1,087.00 | $0.00 | $0.00 | -$232.00 | $0.00 |

# Transaction Ledger for Melody J Cantu

| Method of Payment | ▲ Check Number | Type Of Adjustment |
|---|---|---|
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |
| CREDIT CARD | | |

## Transaction Ledger for Melody J Cantu

| Date | Amount | Total Charge | Patient | Billable Party | Transaction Type |
|---|---|---|---|---|---|
| Amount : ($300.00) | | | | | |
| 11/7/2021 | ($300.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : ($250.00) | | | | | |
| 4/30/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 12/31/2018 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/1/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/20/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/23/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/19/2019 | ($250.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : ($200.00) | | | | | |
| 5/7/2018 | ($200.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : ($135.00) | | | | | |
| 7/13/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/3/2022 | ($135.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : ($130.00) | | | | | |
| 6/20/2022 | ($130.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : ($125.00) | | | | | |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/2/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/15/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 5/21/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 6/4/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 7/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/12/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 9/24/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 10/9/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 11/26/2018 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 2/4/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 8/6/2019 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 1/25/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 3/31/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| 4/9/2021 | ($125.00) | | Melody J Cantu | Melody J Cantu | Payment |
| Amount : $125.00 | | | | | |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 3/26/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| 4/2/2018 | $125.00 | $125.00 | Melody J Cantu | | Session |
| | $855.00 | $5,505.00 | | | |

Melody J Cantu
5600 Babcock Road
Apt. 7106
San Antonio TX 78240
Home: (210)435-5765
Business: (210)    -
Home Fax: (210)    -

9/1/2016 - Melody Ross: Progress Note: 9/1/16

Melody Ross: Progress Note: 9/1/16
Mood is mixed.  States that she is confused about the relationship with David.  She wants more now and wants him to lessen his relationship with family and focus more on her.  Suggested that it might be an unreal expectation to ask him to disconnect from family.  Encouraged her to acknowledge his accomplishments and not emphasise his mistakes.  Be the better person and take the high ground.

3/26/2018 - Melody Ross-Cantu

Melody Ross-Cantu: Progress Note; 3/26 18  Second session this day
Met with client for a second time to finish discussing topics we were working on earlier.  At this session, client
starts off mildly tearful and cursing her ex.  She talked what a bad person he was and how upset she is with him.



3/26/2018 - Melody Ross: Progress Note: 3/26/18

Melody Cantu: Progress Note: 3/26/18
Mood is depressed and anxious. States that she continues to go up and down with her relationship with David
Cantu, her exhusband. They have continued to see each other over the past 3 years but he does not disclose this
to his family. She states that she is the other woman and feels like she is hidden from the family and must be
careful not to be seen out with David for fear of him getting in trouble.
She states that she wants to break the cycle with him and go on with her life. She is asking me to help her. We
agreed to work on it one day at a time.

MCantuFinalProd#Bates001645



4/2/2018 - Melody Ross-Cantu: Progress Note: 4/2/18

Melody Ross-Cantu: Progress Note: 4/2/18
Mood is anxious and depressed. Client disclosed that she confronted her ex's exwife and ex at a restaurant and informed her that she and David, her ex had been together for the last 3 years as a secret.
Client sent pictures and text copies to both David's ex and David's parents. She disclosed many intimate details about them and their relationship as well as pictures and letters and texts.
Client expressed no regret for what she did but at times is fearful that she will never be able to see David again. States that she wants it over with then states how she wants him to change and come back into her life.
Encouraged client to move on and let go. Do not send anymore texts or calls.



4/9/2018 - Joy Ross: Progress Note: 4/9/18

Joy Ross: Progress Note: 4/9/18
Mood is mixed.  Continues to report sadness regarding her  relationship with David.  She reports that she continues to feel hurt and confusion regarding the relationship and why it didn't work out.
Focusing on family and herself.  Wants to be happy and healthy.

4/23/2018 - Joy Ross: Progress Note: 4/23/18

Joy Ross: Progress Note: 4/23/18
Client states that she is extremely stressed by the rift between her and her ex, David. She states that she feels betrayed and things that he may have been having an affair with his exwife, Sandy.

4/30/2018 - Joy Ross: Progress Note: 4/30/18

Joy Ross: Progress Note: 4/30/18
Mood is mixed. Reports having a good weekend with a guy she dated last year for a while. She went to fiesta and had a good time and went to the coast. She states that it was strictly platonic. She likes him but states that she is not ready to get involved. I agreed with the client. She states that she is still grieving over the breakup and does not feel safe and sure of her emotions at this time. Encouraged the client to deal with her grieving first and not allow herself to get involved with someone at this time.



5/7/2018 - Melody Ross: Progress Note: 5/7/18

Melody Ross: Progress Note: 5/7/18
Mood is mixed.  Mildly depressed and anxious.  Going to San Diego on Friday to meet new guy she has been dating.  Still ruminating some over decision not to speak to David, her ex when he requested through me to speak with her.  Encouraged her to move on and not continue to look back.  She agreed to do so.

5/14/2018 - Melody Ross: Progress Note: 5/14/18

Melody Ross: Progress Note: 5/14/18
Mood is mixed with anxiety and some depression. Ex husband, David has been contacting her to try and get back together. She is overwhelmed and not sure what she wants to do. I encouraged her to not do anything at this time other than take care of herself and think this situation through.
She agreed to do so.
She found that new guy, Paul she has gone out with went to strip club and got very drunk. She is very disturbed by this behavior as it reminds her of her ex who did the same thing and hooked up with strippers.

MCantuFinalProd#Bates001651

5/21/2018 - Joy Ross: Progress Note: 5/21/18

Joy Ross: Progress Note: 5/21/18
Mood is mixed.  States that she and David, her ex are trying to work things out.  Skype session with both of them.
Urged them to take it one day at a time and not be tainted by other people's issues.



6/4/2018 – Melody Cantu: Progress Note: 6/4/18

Melody Ross: Progress Note: 6/4/18
Mood is mixed.  Angered by spouse's exwife reporting her to CPS for an event that never took place when she was alleged to have stuck her daughter with a fork.
Client got married last Thursday to David, her ex.

6/19/2018 - Melody J Ross-Cantu: Progress Note: 6/19/18

Melody J. Ross-Cantu: Progress Note: 6/19/18
Client reports that David, her spouse was reported by his ex, Sandra to have physically abused David/Sandra's children. The case was investigated and found to have no merit. She is feeling overwhelmed by what she believes to be harrassment by Sandra.
Tearful at times. Reports that she has been having panic attacks. Skin is boken out and weight gain.

MCantuFinalProd#Bates001654

9/11/2018 - Joy Ross-Cantu: Progress Note: 9/11/18

**Joy Ross-Cantu: Progress Note: 9/11/18**
Mood is mixed. Client and spouse are doing OK.



11/20/2018 - Melody Ross-Cantu: Progress Note: 11/20/18

Melody Ross-Cantu: Progress Note: 11/20/18

Mood appears to be depressed and anxious. Appearances is disheveled with disheveled hair and clothing.  Facial skin appears to be irritated and client appears to have gained substantial weight. Client states that she is feeling overwhelmed by the current legal and emotional issues around her spouses kids and ex wife. Client states that there continues to be numerous issues with the legal and civil proceedings around David, her spouses kids and spouse.  There is reported to be both civil and criminal pursuits against the David's ex wife and custody issues with children.

Concern was expressed in regard to the toll that all of this appears to be taking on the client..  She stated that she feels that she has no choice but to pursue it for her sense of safety and  Davids long term relationship with his two girls.

Client states that she is avoidence and will not go out by herself locally for fear of running into David's kids or family.  She is becoming more reclusive and is reported to be becoming agoraphobic.  Suggested that it will be hard to help her much with that until such time as the legal issues are resolved., but we could try and help her to be stable as much as possible.  She expressed interest in us working on that.  We agreed to try and skype weekly until such a time that she can make it to my office.

12/10/2018 - Joy Ross-Cantu: Progress Note: 12/10/18

Joy Ross-Cantu: Progress NOte: 12/10/18
Mood is depressed and anxious. Reports that she only goes out at late night. Afraid of running into them. OCD is worse with more compulsions. Angry at spouse as well . Developed Shojgruns Disease. Additional heart issues have surfaced. Reports taht her appetite has been gone for about a week. Has lost 12 pounds with hair loss and chest pain.

MCantuFinalProd#Bates001657

12/26/2018 - Melody J Ross-Cantu: Progress Note: 12/26/18

Melody Ross-Cantu: Progress Note: 12/26/18 SKYPE
Mood is anxious and depressed.  Client is tearful.  Client states that she is feeling overwhelmed from her recent jail booking.  She states that she feels wronged by spouse's ex.  She reminded me that there was never any physical threats or contact when she engaged spouses ex, Sandy.  Client burst into tears asking "why is this happening to me?  I didn't do anything to her).

2/4/2019 - Joy Ross-Cantu: Progress Note: 2/4/19

Joy Ross-Cantu: Progress Note: 2/4/19
Mood is mixed. Client states that she is overwhelmed by all that has traspired since the issures with spouse's ex began. She states that her health continues to fail with issues with lymph nodes. Had a biopsy last week and will get the results on Wednesday of this week. Client fears that it might be cancer.
States that her OCD has spiraled out of control and she is afraid that nothing can be done to help her at this point. She is spening much of her time ruminating and has increased avoidance. She barely leaves the house. She states that she has become fearful of running into spouses ex or her children. She has become more irrational about that fear which concerns this therapist. My concerns for her developing agoraphobia were voiced. Client stated that she believes that she is already agoriaphobic at this time.
Client's symptoms are the worst I have seen in her during the time I have know her.
Appearance is disheveled with no makeup and unkept hair. Eye contact is poor and affect is moderately depressed and anxious.

2/20/2019 - Melody Ross: Progress Note: 2/20/19

Melody Ross: Progress Note: 2/20/19
Mood is depressed and anxious as measured by poor posture looking downward, fidgety, low volume and frequent crying. States that she is feeling overwhelmed at his point and does not know how much more "she can handle". Denies any suicidal intent. States that she has lost in excess of 10 pounds in the last month.
Client complained of feeling extreme fatigue. She continues to avoid crowds or going out. Has been buying groceries to be delivered. Hypervigilant to cars parked on her street. Increased agitation and feelings of panic occuring more frequently. Ruminates "constantly". Complains that it is getting increasing more difficult to do her job due to the ruminatioins as well as her moods.
Appearance is slighly discheveled with soilded sweater and unkept hair and no makeup.

2/23/2019 - Melody Cantu: Progress Note: 2/23/19

Melody Cantu: Progress Note: 2/23/19

Met with client and her oldest daughter, Maddie. This session was at the request of the client due to her concerns about her daughter due to the stress associated with the issues involving her spouse's, David, ex wife. Maddie, who is typically a excellent student has been having difficulty in school with her grades slipping significantly. Maddie states that she is angry with David's ex wife for making things so stressful on her mom and their family. (Client showed significant anger). I suggested to mom that she try to keep the issues around the issues with Sandy away from the children. She stated that she tries very hard to keep them away, but Maddie has a tendancy to ease drop. She and David have gone to the garage and the car to talk at times to avoid the kids hearing about the legal issues with Sandy. Maddie expressed significant concern for her mother's mentaL health and and well being, Stated that she is afraid that Sandy will hurt her mom.

Maddie reports anxiety and some depression. (Decreased energy, bouts of crying, anger, lashing out, decreased motivation and bouts of excessive fear. Her hands were sweaty as well).

Appearance was slightly disheveled and very thin. Eye contact was limited. Tearful at times. Hyper at times. Communication was challenging at times. Maddie is very bright and understands various concepts well. Yet, she acted very young for her age.

Mother stated that Maddie has ben very neglectful of hygiene such as brushing teeth, showering regularly and her appearance. Her appetite has been up and down. Her sleep fluctuates.

Melody and I discussed some strategies to help her daughter such as more reassurance that things would be OK and keeping any information away from Maddie. When Maddie states that she wants to "help". Tell her that she helps most when she takes care of herself. Client stated that she is trying, but it is hard right now due to her own depression.

The client blames herself for her daughter condition. She stated that all of the chaos and mental issues with her are affecting her family, her work and her general health. Client was tearful expressing sadness for both her daughter's and her situation.

Mood was moderately depressed and anxious. Appearance ance continues to be disheveled with lack of makeup and unkept appearance. (Client historically never left her house with out full makeup and dressed very well). Client informed this therapist that her medications don't seem to be helping with her sleep, anxiety or depression. She is going to talk with Dr. again, but is not optimistic since he had reportedly told her that he could not help her much more with medications until she can get her life sorted out a little better.

3/6/2019 - Joy Cantu: Progress Note: 3/6/19

Joy Cantu: Progress Note: 3/6/19
Shkyped with client due to being unable to travel to my office.  She reports that she only gets out of her bed to work.  She spends most of her time in her bed when not working or taking care of her kids.
Client reports that her psyciatrist increased her Zoloft from 50mg daily to 100mg for one weekand then to 150mg.
Client reports an increase in her OCD with skin picking,  picking her nose until it bleeds as well as an increase in ruminatgion and checking.  (This is possibly the worst I haved seen her OCD in all the years I have know her).

**JOHN R. SEALS, M.D.**
Initial Evaluation

Date: 1 10 18

Name: CANTU (last) MELODY (first) DOB: 1-20-76 Age: 41 accompanied by:

Referral Source: Primary Care: Other: Historian:

**Chief Complaint:** Migraine (*illegible*) Rheumatology *illegible*

**History:** (2001) GRAVES 2002 → Hashimoto's RESOLVED

Q.D. → Resolved *illegible*
DM → preg → thyroid — did *illegible*
Migraine — identified triggers (since)
6x/yr — c 3rd preg c 35 —
hemiplegic — *illegible* lightning bolt → arm.
Ocular scotomata / *illegible* vision
*illegible* vomiting — 1½-2hr *illegible*
*illegible* preg
Adopted in childhood
*illegible* VGSA (comm Dept) — very pressured

Gestation, Labor, Delivery / Birth Wt. / Perinatal History
NFTPL&D — no trauma / concussion baseball

School: 5th ed.
Grade: away from work

**Development:** Normal / Delayed
Sat up / Crawled / Walked / Words / Sentences:
dull scream 15 hrs (home) USAA

**Electronics:** MAX
Behavior *illegible*

**Medication(s):** *illegible*
DI/MS

**Allergies:**
Seroquel *illegible*

**Sleep:** Environment:
Bedtime: 10:00 Asleep: 4:00 Latency: — Sleep Duration
15 min → 3-4 hrs (*illegible*)
Wake: a.m. (school) During the night OOB/Activity

**Family History:** *illegible*
divorced 2½ yr ago

a.m. (weekend) Snores Apnea Bruxism Enuresis
Sleepwalk/Sleeptalk Migration RLS "Restless" Parasomnias Dream

**EXAMINATION:** Ht. Wt. 190 FOC: cm
155 → 190 *illegible* 1 yr

**General:**

**C.N. II-XII:**

**Motor:**
  Gait & Stance:
  Fixed Posture:
Mimicking Hand Postures: | Synkinesis:
Paralysis:
Spasticity: Dystonia:
Tics: Motor: Vocal:
Abnormal Movements

**Reflexes:** DTR's Babinski's Supportive Pathologic

**Writing/Drawing:** attached

**Skin:**

**Sensory**
  Graphesthesia:
  Stereognosis:

**Cerebellar**
  Ataxia:
  Tremor:
  Dysmetria:

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine Amb. Video
MRI:
Consult:
Medication (Changes): Lexapro 10 → 20
Zoloft *illegible*
Other: Seroquel *illegible*

**FOLLOWUP:**
Blood Level:
Lab/Blood Tests: Days
Weeks
3 Month

### JOHN R. SEALS M.D.
### TREATMENT UPDATE NOTES

PATIENT __Melody Cantu__                    D.O.B. __1-20-76__

DATE

| | |
|---|---|
| 3-5-19 FU | |
| 4/2/19 FU | |
| 7-24-19 FU | |
| 2-10-2020 FU | |
| 8-20-2020 FU | |
| 9-28-2020 FU | |
| 11-9-2020 FU | |

**JOHN R. SEALS M.D.**
**TREATMENT UPDATE NOTES**

PATIENT ___Melody Cantu___

D.O.B. ___1-20-76___

DATE

| | |
|---|---|
| 1/10/18 | NP |
| 1/15/18 | Patient called, seroquil - could not wake up slept all night and the next day. Lexapro take at night |

Lexapro 10mg → 1 1/2 AM → go back to 1AM   tu 2/8/18
Seroquil 50mg → 1HT → Dlc by   per Dr.   CB 425-5745
patient   Seals- for a week-schedule
left voicemail @ 1:22pm
on 1/15/18

| | |
|---|---|
| 2/8/18 | FU |
| 3/6/18 | FU |
| 7-5-18 | FU |
| 9/25/18 | NS-FU |
| 10/9/18 | fu |
| 10/23/18 | FU |
| 12-6-18 | FU |
| 12/17/18 | Patient called: she was at a medical conference over the weekend and had a brain scan done. It showed interesting findings, where her (L) hemisphere would talk to her (R) hemisphere, also black area on her scan, as well as a vaccination incident that she had over a year where she had vision loss several times. She's concerned and wauld like an MRI with and without contrast.   None |

✓ 12/06/18
As Per Dr. Seals he would like to see the   CB 210 425-5745
data before moving forward with an MRI

Dr. Cantu (Chuy Ran)
(210) 414-0409

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 11.9 2020

Account number

Name: CANTU   MELODY   DOB: 1-20-76   Age: 44   Last Visit: 9-28-2020

Referral Source:   Primary Care:   Other HCP:   Historian: Self

**Diagnosis:** 1 Anxiety  2 Sleep D.O.  3

**Interim History:** Re: 1 2 3 other_____

Problems since last visit: Y N

Anxiety ↓ — not as jumpy ~

Sleep: still problematic

Court — grinds on. — in court 11/17/20.

Physically exhausted —
Reflux, constipation.
Joints/dizziness better since coils removed
Better balance on horse.
See chiropractor today —

**Development/School:** Grade/ Regular/ Sp. Ed

(R) arm weakness ~

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/(Anxiety)/Depression/(OCD)/Tics

Not seeing psychologist (retired).
checking doors, lights, stoves

**Diet:** Regular   Restricted   **Electronics:**

**Medication:** Level/Date
Aptiom
Banzel
Depakote
Felbatol
Fycompa
Keppra
Klonapin
Lamictal
Lyrica
Neurontin
Onfi
Oxtellar
Topamax
Trileptal — SP? ranitractores
Vimpat
Zonegran
Clonidine
Focalin
Vyvanse
Intuniv
Buspar
Imipramine — Advil PM.
Risperdal
SSRIs 1 (2) 3 4 5 6 7
Trazodone — 200 (1)
Other
Melatonin

**Sleep:** Environment:   DI/MS
Bedtime: 9:00 school Asleep: Latency:
weekend/holidays   Night sweats/AHR
Wake: 7:45 a.m. school   During the night (Y)N
a.m. weekend/holidays   Snores   Apnea
Bruxism  Enuresis  Sleepwalk/Sleeptalk
Migration RLS   "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors   Rocking/Head banging
Naps   EDS

**EXAMINATION:** Ht.   Wt.   B.P.   FOC:
216
↑ AHR

**IMPRESSION:**

**DISPOSITION:**
EEG: Routine  Amb.  Video
MRI:
Consult:
Medication Changes: medication same
Other:

**FOLLOWUP:**
Blood Level:
Lab/Blood Tests: _____ Days
_____ Weeks
_____ Months

**Data Reviewed:** video of horse riding

MCantuFinalProd#Bates001666

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 9-28-2020

Account number

Name: CANTU          MELODY          DOB: 1-20-76          Age: 44     Last Visit: 8-20-2020

Referral Source:          Primary Care:          Other HCP:          Historian: Self

**Diagnosis:** 1 Sleep Disorder 2 Anxiety 3

**Interim History:** Re: 1 2 3 other_____

Problems since last visit: Y N

- New twists in Federal Ct —
  svolve Co-That is Native, Her Son Card-etc, etc.
- Took her off line

Anxiety ↑↑ → Sleep Disruption
  └ ↑ Zoloft Not as Snappy / Not Sound Sensitive

Coils Removed — 5x

**Development/School:**     Grade/ Regular/ Sp. Ed

Upon 'y snap| stays Home — cares for horses

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/(OCD)/Tics

Shaking Both Arms in Repose
Dizzy with Standing
GI symptoms (constipation).

Oral
feet together
Ving doors.

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | |
| Trileptal | Spironolactone |
| Vimpat | ⊕ |
| Zonegran | |
| Clonidine | |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| Buspar | |
| Imipramine | |
| Risperdal | |
| SSRIs 1 ②3 4 5 6 7 | |
| Trazodone 150 ⊕ | |
| Other | |
| Melatonin | |

**Sleep:** Environment:          D/MS

Bedtime: 10:30  school  Asleep:     Latency:
  (× 1 yr) 1½-2 hr → water soaked
                      └ 3 x's/night

Wake:     a.m. school     During the night Y/N
          a.m. weekend/holidays  Snores     Apnea

Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS     "Restless"  Parasomnias
Dream recall —
Nightmares/Night terrors     Rocking/Head banging
Naps          EDS     Vivid dreams
                              Guns to Face

**Diet:** Regular     Restricted          **Electronics:**

scalp

**EXAMINATION:** Ht.     Wt. 205     B.P.     FOC:
                              4 13.

**IMPRESSION:**

**DISPOSITION:**
EEG: Routine   Amb.   Video          Blood Level:
MRI:                                 Lab/Blood Tests:
Consult:
Medication Changes:
Other:                    ↑ Zoloft 200. —
                              call 1 mo

**Data Reviewed:**

**FOLLOWUP:**
___ Days
③ Weeks
___ Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 8/20, 2020

Account number _____

| Name: CANTU | MELODY | DOB: 1-20-76 | Age: 44 | Last Visit: 2-10-2020 |
|---|---|---|---|---|

| Referral Source: | Primary Care: | Other HCP: | Historian: |
|---|---|---|---|

**Diagnosis:** 1 _____ 2 _____ 3 _____

**Interim History:** Re: 1 2 3 other _____

? PTSD -
- Anxiety ?

Problems since last visit: Y N

Fels →
Passing out, foot injury →
Cardio eval Iron Stress.
Rheumatologist.
had tubes removed from fallopian (2012) tubes.
Removed → Ad "every thing" joints better 6/8/20
↓ bloating, hair ↑,

? Dr Sjorgrens. → + SSA

**Development/School:** Grade/ Regular/ Sp. Ed

in Federal court - suing stalker - etc -

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

Migraine 2 days. Hypervigilant.
Vertigo +1 — - won't leave house - etc.

**Diet:** Regular    Restricted

**Electronics:**

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | Spironolactone |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine | |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| Buspar | |
| Imipramine | |
| Risperdal | Unisom |
| SSRIs  1 (2) 3 4 5 6 7 | |
| Trazodone 100 → | |
| Other | |
| Imigran softness Melatonin | |

**Sleep:** Environment: disruption   DI/MS
Bedtime: 9:00  school  Asleep: ____ Latency: ____

_____ weekend/holidays

Wake: ____ a.m school ____ During the night Y/N
____ a.m weekend/holidays  Snores    Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS   "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors    Rocking/Head banging
Naps    EDS

**EXAMINATION:** Ht. ___ Wt. ( ) B.P. ___ FOC: ___

216

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine   Amb.   Video       Blood Level: _____
MRI: _____       Lab/Blood Tests: _____
Consult: _____
Medication Changes: Zoloft 150 —
Other: _____

**FOLLOWUP:**
_____ Days
_____ Weeks
(2) Months

**JOHN R. SEALS, M.D.**
Follow-up Evaluation

Date: 2/10/2020

Account number

| Name: CANTU | MELODY | DOB: 1-20-76 | Age: 44 | Last Visit: 7-24-19 |
|---|---|---|---|---|

| Referral Source: | Primary Care: | Other HCP: | Historian: Self |
|---|---|---|---|

**Diagnosis:** 1     2     3

**Interim History:** Re: 1 2 3 other_____

Problems since last visit: Y N

Rorowas Report –

Dc Klonopin.

Tried to ↓ Zoloft → AE → Bad to

multiple horse accidents – falling off → ⓔ
out Nov Dec. – concussion – ek Ⓝ
clust – pleural effusion
swell. – bruise –

Cardiology: from Garza – diastolic dysfunction

**Development/School:** Grade/ Regular/ Sp. Ed

Bone graft in foot (bone stepped-).

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

Legal life continues (husband out Med. live

**Diet:** Regular   Restricted    **Electronics:**   (temporary)

**EXAMINATION: Ht.   Wt.   B.P.   FOC:**
226
↑ 18#

Exercising Raised – 1

**IMPRESSION:**

**Data Reviewed:**

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | |
| Lamical | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine | Spironolactone |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| Buspar | |
| Imipramine | |
| Risperdal | |
| SSRIs 1 ② 3 4 5 6 7 | Benadryl ⊕ |
| Trazodone (50) 150 ④ | |
| Other | |
| | Melatonin |

**Sleep:** Environment:    DI/MS
Bedtime:   school   Asleep:   Latency:

weekend/holidays
Wake:   a.m school   During the night Y/N
  a.m. weekend/holideays   Snores   Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS   "Restless"   Parasomnias
Dream recall
Nightmares/Night terrors   Rocking/Head banging
Naps    EDS

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI:
Consult:
Medication Changes:
Other:

Blood Level:
Lab/Blood Tests:

**FOLLOWUP:**
_____ Days
_____ Weeks
_____ Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 7/24/19

Account number

Name: CANTU          MELODY          DOB: 1-20-76          Age: 43     Last Visit: 4-2-19

| Referral Source: | Primary Care: | Other HCP: | Historian: |
|---|---|---|---|

**Diagnosis:** 1 _Anxiety/Dep._ 2                    3

**Interim History:** Re: 1  2  3 other_____

Problems since last visit:  Y   N

Aug 23 - COURT DATE

Sweating while sleeping

Klonapin - not effective for sleep?

Arrested for False Accusations → dropped charge
New attorney → ⊕   Credit card → Fraud
Moving due to "Not Being Safe" -
            Boerne

Husband ID stolen -

**Development/School:**     Grade/ Regular/ Sp. Ed

**Medication:**                        Level/Date
Aptiom
Banzel
Depakote
Felbatol
Fycompa
Keppra
(Klonapin)  _1mg_  ✓
Lamictal
Lyrica
Neurontin
Onfi
Oxtellar
Topamax
Trileptal
Vimpat
Zonegran
Clonidine
Focalin
Vyvanse
Intuniv
~~Buspar~~  5-15
Imipramine
Risperdal
SSRIs  1 ②  3  4  5  6  7
Trazodone (50mg) 3 ½ TAB AM → ⊕
Other
                Melatonin

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

**Sleep:**  Environment:
Bedtime:         school  Asleep:         Latency:

                weekend/holideays
Wake:      a.m school      During the night Y/N
            a.m.weekend/holideays  Snores      Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS      "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors      Rocking/Head
banging
Naps              EDS

| **Diet:** Regular     Restricted | **Electronics:** |
|---|---|

**EXAMINATION:** Ht.     Wt.     B.P.     FOC:

200
← 4 mo
↑ 24#

**IMPRESSION:**

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI:
Consult:
Medication Changes:
Other:

**Data Reviewed:**

Blood Level:
Lab/Blood Tests:

**FOLLOWUP:**
_____ Days
_____ Weeks
2 Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 4/2/19

Account number

| Name: CANTU | MELODY | DOB: 1-20-76 | Age: 43 | Last Visit: 3-5-19 |

| Referral Source: | Primary Care: | Other HCP: | Historian: |

**Diagnosis:** 1          2          3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:   Y   N

Filing grievance against atty.
New attorney.
filing discovery —
+ anxiety 16 OCD / + pickerly —

**Development/School:**     Grade/ Regular/ Sp. Ed

**Behavior**: ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

**Diet:** Regular     Restricted

**Electronics:**

**EXAMINATION:** Ht.     Wt.     B.P.     FOC:

? Compazine Rx:

**IMPRESSION:**

**Data Reviewed:**

### Medication:                          Level/Date
- Aptiom _____
- Banzel _____
- Depakote _____
- Felbatol _____
- Fycompa _____
- Keppra _____
- Klonapin ( 1 mg )
- Lamictal _____
- Lyrica _____
- Neurontin _____
- Onfi _____
- Oxtellar _____
- Topamax _____
- Trileptal _____
- Vimpat _____
- Zonegran _____
- Clonidine _____
- Focalin _____
- Vyvanse _____
- Intuniv _____
- Buspar  5 – 15
- Imipramine _____
- Risperdal _____
- SSRIs  1 / 2 3  4  5  6  7
- Trazodone ( 50 – 2 1/2 ) (+)
- Other _____
- _____ Melatonin

**Sleep:** Environment:                          DI/MS
Bedtime: _____ school Asleep: ____ Latency: ____
                    weekend/holideays
Wake: ____ a.m school    During the night Y/N
          a.m.weekend/holideays  Snores    Apnea
Bruxism  Enuresis  Sleepwalk/Sleeptalk
Migration RLS    "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors    Rocking/Head banging
Naps          EDS

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI: _____
Consult: _____
Medication Changes: _____ Same
Other: _____

Blood Level: _____
Lab/Blood Tests: _____

**FOLLOWUP:**
_____ Days
_____ Weeks
1 Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 3/5, 19

| | | | Account number |
|---|---|---|---|
| Name: CANTU | MELODY | DOB: 1-20-76 | Age: 43 | Last Visit: 12-6-18 |

| Referral Source: | Primary Care: | Other HCP: | Historian: |
|---|---|---|---|

**Diagnosis:** 1          2          3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:  Y    N

Arrested 12/21/18 —
3/27 — court case +          4/8/19 - Criminal trial —
↑OCD — skin picking, nail picking etc
  — Cleaning
  — not eating
  — Verbal unrest / can't go out          credit card stolen —
  — stays in bedroom / can't go out
Sent kids for internet safety training          4.5 hrs
  Matty — troubled by absence —

**Development/School:** Grade/ Regular/ Sp. Ed

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

**Diet:** Regular      Restricted

**Electronics:**

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | (0.5) 2 HS - |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine | |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| Buspar | 5 - 15 |
| Imipramine | |
| Risperdal | |
| SSRIs 1 (2) 3 4 5 6 (7) | Abilify ✗ |
| Trazodone (2011) | etc |
| Other | Melatonin |

**Sleep:** Environment:                    DI/MS
Bedtime:        school  Asleep:        Latency:

                weekend/holidays
Wake:        a.m. school   During the night Y/N
              a.m. weekend/holidays   Snores    Apnea
Bruxism  Enuresis  Sleepwalk/Sleeptalk
Migration  RLS      "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors      Rocking/Head
banging
Naps              EDS

**EXAMINATION:** Ht.      Wt.      B.P.      FOC:
190
414#

**IMPRESSION:**



**Data Reviewed:**

**DISPOSITION:**                    **FOLLOWUP:**
EEG: Routine    Amb.    Video          Blood Level:_____
MRI:_____                    Lab/Blood Tests:_____  ____ Days
Consult:_____                    ____ Weeks
Medication Changes: Zoloft (50) - ↑ ½→1 ½          ____ Months
Other:_____

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 12/6/18

Account number

Name: CANTU          MELODY          DOB: 1-20-76          Age: 42          Last Visit: 10-23-18

Referral Source:          Primary Care:          Other HCP:          Historian: Self

**Diagnosis:** 1          2          3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:  Y  N

Medication progressing

Abilify → AE (Adverse experience)

Still lots of conflict - Ground father abusive.
Has son - middle of conflict/ currently court order of contact
She is being threatened c false allegations change
c cadet function is  c accused of "shooting up" depo.

**Development/School:**          Grade/ Regular/ Sp. Ed

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/(OCD) Tics
(Better)

**Diet:** Regular     Restricted

**Electronics:**

**EXAMINATION: Ht.      Wt.      B.P.      FOC:**
204
14#

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| (Klonapin) | 0.5  HS |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine | |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| (Buspar) | 15 mg HS - |
| Imipramine | |
| Risperdal | |
| SSRIs 1  2  3  4  5  6  7 | |
| Trazodone | |
| Other | |
| | Melatonin |

**Sleep:**  Environment:                    DI/MS
Bedtime: _____ school Asleep: ___ Latency: ___
_____ weekend/holidays
Wake: ___ a.m school ___ During the night Y/N
___ a.m. weekend/holidays  Snores   Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS    "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors ___ Rocking/Head
banging
Naps ___ EDS

Buspar 5 - 15 -

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI: _____
Consult: _____
Medication Changes: _____
Other: _____

No AE
until court
case resolved

**FOLLOWUP:**
Blood Level: _____
Lab/Blood Tests: _____ Days
_____ Weeks
_____ Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 10/23/18

Account number

Name: CANTU     MELODY     DOB: 1-20-76     Age: 42     Last Visit: 10-9-18

Referral Source:     Primary Care:     Other HCP:     Historian:

**Diagnosis:** 1     2     3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:   Y    N

Anxiety ↑↓-
Still conflict c husbands ex
Huspia - not helping
Wants to leave town — trip out of town - ↓ pulse
                    return to town - ↑ pulse
Paranoid.
Won't leave house c David.

**Development/School:**     Grade/ Regular/ Sp. Ed

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/Anxiety/Depression/OCD/Tics

**Diet:** Regular     Restricted

**Electronics:**

**EXAMINATION:** Ht.     Wt 200  B.P.     FOC:
200×6#

| Medication: | Level/Date |
|---|---|
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Topamax | |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine | |
| Focalin | |
| Vyvanse | |
| Intuniv | |
| Buspar )(15) 5 - 20 | |
| Imipramine | |
| Risperdal | |
| SSRIs  1  2  3  4  5  6 (7) PR | |
| Trazodone | |
| Other | |
|  Melatonin | |

**Sleep:**  Environment:     DI/MS
Bedtime:     school  Asleep:     Latency:
_____
        weekend/holidays
Wake:     a.m school     During the night Y/N
        a.m. weekend/holideays   Snores     Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS     "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors     Rocking/Head
banging
Naps     EDS     Wakes screaming

**IMPRESSION:**

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI:
Consult:
Medication Changes:
Other:

**Data Reviewed:**

**FOLLOWUP:**
Blood Level:
Lab/Blood Tests:     Days
            Weeks
            Months
Abilify 5 →
   ↳ ? 10 →

**JOHN R. SEALS, M.D.**
Follow-up Evaluation

Date: 10, 9, 18                                                    Account number

| Name: CANTU | MELODY | · DOB: 1-20-76 | Age: 42 | Last Visit: 9-25-18 |

| Referral Source: | Primary Care: | Other HCP: | Historian: |

**Diagnosis:** 1              2              3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:  Y   N

Conflict c husbands ex. → accusing Melody of
all sorts of neg.
lock downs @ home -                    behavior
depositions tomorrow =-
Kids doing worse
She feels she is being stalked
Plan to move out of state - now paranoid due to
threats from 3rd party.
⊕

**Development/School:**     Grade/ Regular/ Sp. Ed

**Behavior**: ADHD/ADD/Aggressive/ Explosive/ TT/(Anxiety)/Depression/OCD/Tics

**Diet**: Regular     Restricted

**Electronics:**

**EXAMINATION: Ht.**     **Wt.** 206     **B.P.**     **FOC:**

**IMPRESSION:**



**Data Reviewed:**

---

| Medication: | | Level/Date |
|---|---|---|
| Aptiom | | |
| Banzel | | |
| Depakote | | |
| Felbatol | | |
| Fycompa | | |
| Keppra | | |
| Klonapin | (0.5) 2 ½ t | |
| Lamictal | | |
| Lyrica | | |
| Neurontin | | |
| Onfi | | |
| Oxtellar | | |
| Topamax | | |
| Trileptal | | |
| Vimpat | | |
| Zonegran | | |
| Clonidine | | |
| Focalin | d/c'd | |
| Vyvanse | d/c'd | |
| Intuniv | | |
| Buspar | 15 → 20 t/s | |
| Imipramine | | |
| Risperdal | | |
| SSRIs  1  2  3  4  5  6  7 | | |
| Trazodone | | |
| Other | | |
| | Melatonin | |

**Sleep:**  Environment:                    DI/MS
Bedtime: 8:30 school  Asleep: ✓  Latency:
            (9 hr) weekend/holideays
Wake: 6  a.m school     During the night Y/N
          a.m. weekend/holideays   Snores     Apnea
Bruxism   Enuresis   Sleepwalk/Sleeptalk
Migration RLS     "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors     Rocking/Head
banging
Naps  Ø  EDS  groggy in Am

**DISPOSITION:**                          **FOLLOWUP:**
EEG: Routine    Amb.    Video
MRI:                              Blood Level:
Consult:                          Lab/Blood Tests:
Medication Changes:                              Days
Other:              ↑ Buspar 5-20      2 Weeks
                                              Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 25/8

Account number

Name: CANTU    MELODY    DOB: 1-20-76    Age: 42    Last Visit: 7-5-18

| Referral Source: | Primary Care: | Other HCP: | Historian: |
|---|---|---|---|

**Diagnosis:** 1        2        3

**Interim History:** Re: 1  2  3  other_____

Problems since last visit:   Y   N

Hx in July

Sleep deprived;

Aware of everything around her but not conversation

- Ocular infections
mouth dry / fatigue
can't focus.
Sjogrens.
+ SSF     Mrs Barber → Randolph Pollock –
"phobias" spinabent

**Development/School:**    Grade/ Regular/ Sp. Ed

sleep deprived

**Behavior:** ADHD/ADD/Aggressive/ Explosive/ TT/ Anxiety/ Depression/OCD/Tics

Avalanche &
Raveningahead
Swimming x1hr              agoraphobia

**Diet:** Regular    Restricted    **Electronics:**  can't go to mall

**EXAMINATION:** Ht.    Wt 200  B.P.    FOC:
↑ 8#

| Medication: | | Level/Date |
|---|---|---|
| Aptiom | | |
| Banzel | | |
| Depakote | | |
| Felbatol | | |
| Fycompa | | |
| Keppra | | |
| Klonapin | (0.5) 45. | |
| Lamictal | | |
| Lyrica | | |
| Neurontin | | |
| Onfi | | |
| Oxtellar | | |
| Topamax | | |
| Trileptal | +3 wks | |
| Vimpat | | |
| Zonegran | | MTV (10 y) |
| Clonidine | | 30 grade |
| Focalin | | |
| Vyvanse | d/c'd. | |
| Intuniv | | Folator |
| Buspar | (15) 15 H8 | |
| Imipramine | only | |
| Risperdal | | |
| SSRIs 1 2 3 4 5 6 7 | | |
| Trazodone | | |
| Other | | |
| | Melatonin | |

**Sleep:**  Environment:                    DI/MS
Bedtime: 8.30  school Asleep: 12:30  Latency:

weekend/holidays

Wake:  a.m school  During the night Y/N
        a.m weekend/holidays  Snores  Apnea
Bruxism  Enuresis  Sleepwalk/Sleeptalk
Migration RLS  "Restless"  Parasomnias
Dream recall
Nightmares/Night terrors    Rocking/Head banging
Naps        EDS

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine   Amb.   Video      Blood Level:
MRI:                               Lab/Blood Tests:
Consult:  Buspar  15-20
Medication Changes:
Other:     Klonopin by
           (1...?2 H8)

**FOLLOWUP:**
_____ Days
_____ Weeks
_____ Months

**JOHN R. SEALS, M.D.**
Follow-up Evaluation

Date: 7, 5, 18                                                   Last Visit:   3-6-18

| Name: CANTU _last_ | MELODY _first_ | DOB: 1-20-76 | Age: 42 | Accompanied by: |

Referral Source:                                    Primary Care:

Diagnosis: 1                    2                    3

| | **Medication:**                    Level/Date |
|---|---|
| **Interim History:** | Aptiom |
| Re: 1  2  3  other | Banzel |
| | Depakote |
| Problems since last visit:  Y  N | Felbatol |
| | Fycompa |
| 3 day migraine — uncommon | Keppra |
| visual — nausea / smell sensitivity | Klonapin (0.5) — sleeping thru night |
| (vepm②   ☺) | Lamictal |
| ×1 hr. | Lyrica |
| | Neurontin |
| Stress related | Onfi |
| | Oxtellar |
| c̄ | Potika |
| Pain ATRODS — worse | Topamax |
| | Trileptal |
| | Vimpat |
| | Zonegran |
| | Clonidine(Kapvay) |
| | Guanfacine(Intuniv) |
| | Focalin |
| LABS — APR — Amy Cha | Vyvanse |
| | Intuniv |
| **Development/School:**   Grade/ Regular/ Sp. Ed | Strattera |
| | Buspar |
| | Abililify |
| | Risperdal        d/o Åe |
| | SSRIs  1  2  3  4  5  6 ⑦ 8 |
| | Other |

| **Diet**: Regular      Restricted | **Electronics:** | **Sleep:**  Environment:                    DI/MS |
|---|---|---|
| | | Bedtime:          school       asleep |
| | |          weekend/holidays |
| | | Wake a.m      school   During the night: Y  N |
| | |          weekend/holidays  Snores      Apnea |
| | | Bruxism  Migration  Enuresis  Sleepwalk/Sleeptalk |
| | | RLS    "Restless"  Parasomnias      Dream recall |
| **Behavior:** | | Nightmares/Night terrors     Rocking/Head banging |
| ADHD/ADD          OCD | | Naps              EDS |
| Anxiety          Explosive | | Rested in a.m.?  Y  N  +/- |
| Depression        Aggressive | | Mood in a.m.: |
| TT          Tics | | |

| **EXAMINATION:**  Ht.    Wt.    B.P.    FOC: |
|---|
|                    192 |

| **IMPRESSION:** | **DISPOSITION:** | **FOLLOWUP:** |
|---|---|---|
| | EEG: Routine   Amb.   Video | Blood Level: |
| | MRI: | Lab/Blood Tests:      Days |
| | Consult: | Buspar 40      Weeks |
| | Medication Changes: | ↑ 1-1.      Months |
| **Data Reviewed:** | Other: | |

**JOHN R. SEALS, M.D.**
Follow-up Evaluation

Date: 3, 6, 18

Last Visit: 2-8-18

Name: CANTU _last_    MELODY _first_    DOB: 1-20-76    Age: 42    Accompanied by: Self

Referral Source: ___    Primary Care: ___

**Diagnosis:** 1 Sleep    2 Anxiety/Depression    3 C.

**Interim History:**
Re: 1  2  3  other ___

Problems since last visit:  Y   N

December NND DREAM - LETTERS/AUTONOMIC N.S. RESPONSE

DOESN'T WANT TO SLEEP

STRESSFUL EVENT PENDING

**Development/School:** ___ Grade/ Regular/ Sp. Ed

**Diet:** Regular   Restricted

**Electronics:** ___

**Behavior:**
ADHD/ADD    OCD
Anxiety ↓↑    Explosive
Depression ↓↑    Aggressive
TT    Tics

**EXAMINATION:** Ht. ___  Wt. 192  B.P. ___  FOC: ___

| Medication: | Level/Date |
| --- | --- |
| Aptiom | |
| Banzel | |
| Depakote | |
| Felbatol | |
| Fycompa | |
| Keppra | |
| Klonapin | |
| Lamictal | |
| Lyrica | |
| Neurontin | |
| Onfi | |
| Oxtellar | |
| Potika | |
| Topamax | |
| Trileptal | |
| Vimpat | |
| Zonegran | |
| Clonidine(Kapvay) | |
| Guanfacine(Intuniv) | |
| Focalin | |
| Vyvanse | 2/day — No help. |
| Intuniv | |
| Straterra | |
| Buspar | |
| Abililify | |
| Risperdal | ALT. 5/10 |
| SSRIs  1  2  3  4  5  6 (7) 8 | |
| Other | Seroquel (AC) |

**Sleep:** Environment: ___   DI/MS
Bedtime: ___ school ___ asleep ___
___ weekend/holidays
Wake a.m. ___ school   During the night: Y  N
___ weekend/holidays   Snores ___ Apnea
Bruxism  Migration  Enuresis  Sleepwalk/Sleeptalk
RLS   "Restless"  Parasomnias ___ Dream recall
Nightmares/Night terrors ___ Rocking/Head banging
Naps ___ EDS ___
Rested in a.m.?  Y  N  +/-
Mood in a.m.: ___
"SEE THE FUTURE" - LOOKING FOR
PRESCIENT.   SIGNS.

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine   Amb.   Video
MRI:
Consult:
Medication Changes:
Other:
Klonapin 0.5

Blood Level: ___
Lab/Blood Tests: ___

**FOLLOWUP:**
___ Days
___ Weeks
___ Months

# JOHN R. SEALS, M.D.
## Follow-up Evaluation

Date: 2 , 8 , 18

Last Visit: 1-10-18

Name: CANTU _last_    MELODY _first_    DOB: 1-20-76    Age: 42    Accompanied by:

Referral Source:    Primary Care:

**Diagnosis:** 1    2    3

| **Interim History:** |
| Re: 1  2  3  other |

Problems since last visit:  Y   N

Adverse (exagerated) response → Seroquel. (d/c'd)
M/AE - intermittent / Random / variable.
"no migraine"

**Development/School:**    Grade/ Regular/ Sp. Ed

**Diet:** Regular    Restricted

**Behavior:**
ADHD/ADD
Anxiety ↓
Depression
TT
OCD
Explosive
Aggressive
Tics

"spacedout" ā Lexapro (10mg)
Can't follow conversations

**Medication:**    Level/Date
Aptiom
Banzel
Depakote
Felbatol
Fycompa
Keppra
Klonopin
Lamictal
Lyrica
Neurontin
Onfi
Oxtellar
Potika
Topamax
Trileptal
Vimpat
Zonegran
Clonidine(Kapvay)
Guanfacine(Intuniv)
Focalin
Vyvanse
Intuniv
Straterra
Buspar
Abililify
Risperdal
SSRIs  1  2  3  4  5  6 (7) 8
Other    10mg

**Electronics:**

**Sleep:** Environment: Heating blanket DI/MS
Bedtime: 9:30/10:30 school    asleep
    weekend/holideays
Wake a.m 6:10 school    During the night: Y  N
    weekend/holidays    Snores    Apnea
Bruxism  Migration  Enuresis  Sleepwalk/Sleeptalk
RLS    "Restless"  Parasomnias    Dream recall
Nightmares/Night terrors    Rocking/Head banging
Naps    EDS
Rested in a.m.?  Y (N)  +/-
Mood in a.m.:    Constantly tired -

**EXAMINATION:** Ht.    Wt. 192 B.P.    FOC:

**IMPRESSION:**

**Data Reviewed:**

**DISPOSITION:**
EEG: Routine  Amb.  Video
MRI:
Consult:    Lexapro
Medication Changes: Abt 1 1/2    → : 1/2
Other:
    Vyvanse 20mg

Blood Level:
Lab/Blood Tests:

**FOLLOWUP:**
    Days
    Weeks
(1) Months

mel seals